# Exhibit B3 – Invalidity Contentions Claim Chart for U.S. Patent No. 9,586,504

Based upon Plaintiff's Amended Complaint, and Disclosure of Asserted Claims and Infringement Contentions and clam charts, and the apparent claim constructions and applications of the claims to Defendants accused products and/or components, as best as they can be deciphered, the reference charted below anticipates or at least renders obvious the asserted claims. These invalidity contentions are not an admission by Defendants that the accused products or components, including any current or past version of these products or components, are covered by, or infringe the asserted claims, particularly when these claims are properly construed and applied. These invalidity assertions are also not an admission that Defendants concede or acquiesce to any claim construction(s) implied or suggested by Plaintiff in its Amended Complaint or the Disclosure of Asserted Claims and Infringement Contentions and clam charts. Nor are Defendants asserting any claim construction positions through these charts, including whether the preamble is a limitation. The portions of the prior art reference cited below are not exhaustive but are exemplary in nature.

The chart below discloses how prior art references identified by Defendants discloses, either expressly or inherently, and/or render obvious each of the asserted claims. The citations provided are exemplary and do not necessarily include each and every disclosure of the limitation in the references. Defendants have endeavored to cite to the most relevant portions of the identified prior art, but other portions of the identified prior art may additionally disclose, either expressly or inherently, and/or render obvious one or more limitations of the asserted claims. Thus, Defendants reserve the right to rely on: (1) uncited portions of the identified prior art; (2) other prior art not identified herein; (3) references that show the state of the art (irrespective of whether such references themselves qualify as prior art to the asserted patents); (4) factual testimony from the inventors or authors of the prior art references, or purveyors of prior art devices; and/or (5) expert testimony, to provide context to or aid in understanding the prior art and the state of the art at the time of the alleged inventions.

The lack of a citation for an element should not be deemed an admission that the element is not disclosed or is not inherent in the reference. When the chart indicates a particular reference discloses or embodies a limitation, the terms "discloses," "disclosed," "embodies," and "embodied" refer to explicit and/or inherent disclosure and/or obvious variations of the actual disclosure. Further, due to the insoluble ambiguity of certain claims and claim limitations, Defendant has, in some instances, used its best efforts to reasonably interpret the claims to fulfill their duties in charting the prior art references.

Where Defendants cite to a particular drawing or figure in the accompanying charts, the citation encompasses the description of the drawing or figure, as well as any text associated with the drawing or figure. Similarly, where Defendants cite to particular text concerning a drawing or figure, the citation encompasses that drawing or figure as well. Certain identified prior art inherently discloses features of the asserted claims. Defendants reserve the right to rely on inherency to demonstrate the invalidity of the asserted claims. Moreover, certain prior art references may inherently disclose certain features of the asserted claims as construed by Plaintiff. Defendants may rely on cited or uncited portions of the prior art, other documents, factual testimony, and expert testimony to establish the inherency of certain features of the prior art to invalidate the asserted claims.

Defendants contend that one of ordinary skill in the art at the time of the purported invention would have been motivated to combine one or more of the identified references together. In general, a motivation to combine any of the identified references with others exists within the references themselves, as well as within the knowledge of those of ordinary skill in the art. These references identify and address the same technical issues and suggest similar solutions to those issues. Additionally, a person of ordinary skill in the art at the time of the purported invention would have been motivated to combine the prior art references identified by (i) his or her education and experience, (ii) the state of the prior art as a whole, (iii) the nature of the problem to be solved, (iv) common knowledge in the art, (v) common sense, (vi) design incentives, (vii) market forces, and/or (viii) a desire to tailor a solution using all of the skills and knowledge at his or her disposal. *See, e.g.*, *KSR Int'l Co. v. Teleflex, Inc.*, 127 S. Ct. 1727 (2007); *Examination Guidelines for Determining Obviousness Under 35 U.S.C. §103 in View of the Supreme Court Decision in KSR Int'l v. Teleflex*, Inc., Fed. Reg. 57526 (Oct. 10, 2007).

**Exhibit B3 – Invalidity Contentions Claim Chart for U.S. Patent No. 9,586,504**

The following list illustrates the grounds for invalidity:

- Britax Child Safety, Inc., *Britax Boulevard 70 CS User Guide*, (2011) https://us.britax.com/media/7420/p473100_r1_blvd_cs_us_web.pdf, *Britax Convertible Car Seats: Forward Facing Installation using Lap/Shoulder Belt and Two Lock-Offs*, YouTube (Jan. 6, 2011) https://www.youtube.com/watch?v=OrL4oZaEwuk, *Britax Convertible Car Seats: Rear Facing Installation using Lap/Shoulder Belt and Two Lock-Offs*, YouTube (Jan. 6, 2011), https://www.youtube.com/watch?v=I1gD5S-9NFE&t=59s, (collectively, "Boulevard 70 CS") anticipates claims 1-15.
- *Boulevard 70 CS* renders obvious claims 1-15.
- *Boulevard 70 CS* in combination with U.S. Patent No. 6,508,510 B2 ("*Yamazaki*"), Japanese Laid-open Patent Publication No. H5-185869 ("*Washimi*"), European Patent Application No. EP0822115A2 ("*Wetter*"), the Uppa Baby Mesa Instruction Manual ("*Uppa Baby Mesa*"), the Britax B-Safe 35 User Guide ("*B-Safe 35*") U.S. Patent No. 8,322,788 B2 ("*Williams*") and/or the Graco Smart Seat Owner's Manual ("*Graco Smart Seat*") renders obvious claims 1-15.

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| [1(p)] A child seat configured to be secured to a vehicle seat in both a rear-facing and a forward-facing orientation by a belt of the vehicle seat, the child seat comprising: | *Boulevard 70 CS* discloses or renders obvious a child seat configured to be secured to a vehicle seat in both a rear-facing and front-facing orientation. *Boulevard 70 CS User Guide*, p. 15; *Britax Convertible Car Seats: Forward Facing Installation using Lap/Shoulder Belt and Two Lock-Offs*; *Britax Convertible Car Seats: Rear Facing Installation using Lap/Shoulder Belt and Two Lock-Offs*.<br><br>**Rear-Facing**<br><br>When installed in the rear-facing position, the child seat should be reclined at least 30˚ from vertical for children and up to 45˚ from vertical for infants unable to maintain head and neck control (not to exceed 45˚) when the car is parked on a level surface. When installing the seat in rear-facing mode, recline the seat to position 3 and use the guide line on the child seat to help achieve an acceptable recline angle for rear-facing installations.<br><br><br><br>*Id.*, p. 15. |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| | 

**Forward-Facing**

**IMPORTANT:** In forward-facing installations, it is important that the base of the child seat rests completely flat on the vehicle seat. As illustrated below, it is permissible to allow up to 20% or 3 in. (7.6 cm) of the base to hang over the edge of the vehicle seat. Some vehicle seats do not allow enough of the child seat base to contact the vehicle seat. If this is the case, adjust the recline angle to a more upright position. Not doing so could cause the child seat not to perform as intended.

*Acceptable overhang*          *Unacceptable overhang*

*Id.*, p. 15. |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
| --- | --- |
| **Claim** | **Prior Art** |
| |  *Britax Convertible Car Seats: Forward Facing Installation using Lap/Shoulder Belt and Two Lock-Offs* (annotated). |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| |  *Britax Convertible Car Seats: Rear Facing Installation using Lap/Shoulder Belt and Two Lock-Offs.* <br><br> *Boulevard 70 CS*, alone or in combination with *Yamazaki*, *Washimi*, *Wetter*, *Uppa Baby Mesa*, *B-Safe 35*, *Williams*, and/or *Graco Smart Seat*, thus discloses or renders obvious this limitation of claim 1. |
| [1(a)(1)] a seat base comprising a seat portion, a backrest portion, | *Boulevard 70 CS* discloses or renders obvious a seat base comprising a seat portion and a backrest portion. *Boulevard 70 CS User Guide*, p. 22. |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| |  *Id.*, p. 22.<br><br>*Boulevard 70 CS*, alone or in combination with *Yamazaki*, *Washimi*, *Wetter*, *Uppa Baby Mesa*, *B-Safe 35*, *Williams*, and/or *Graco Smart Seat*, thus discloses or renders obvious this limitation of claim 1. |
| [1(a)(2)] first and second lateral edges that protrude forwardly and upwardly from the seat and backrest portions, | *Boulevard 70 CS* discloses or renders obvious first and second lateral edges that protrude forwardly and upwardly from the seat and backrest portions. *Boulevard 70 CS User Guide*, p. 22. |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| |  *Id.*, p. 22. *Boulevard 70 CS*, alone or in combination with *Yamazaki*, *Washimi*, *Wetter*, *Uppa Baby Mesa*, *B-Safe 35*, *Williams*, and/or *Graco Smart Seat*, thus discloses or renders obvious this limitation of claim 1. |
| [1(a)(3)] a first belt path generally at a middle of the seat portion in a | *Boulevard 70 CS* discloses or renders obvious a first belt path generally at a middle of the seat portion in a forward and rearward direction. *Boulevard 70 CS User Guide*, p. 23; *Britax Convertible Car Seats: Rear Facing Installation using Lap/Shoulder Belt and Two Lock-Offs*. |

| Invalidity Chart for U.S. Patent No. 9,586,504 | | |
|---|---|---|
| **Claim** | **Prior Art** | |
| forward and rearward direction, | <br><br>*Id.*, p. 23. | |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| |  *Britax Convertible Car Seats: Rear Facing Installation using Lap/Shoulder Belt and Two Lock-Offs*.<br><br>*Boulevard 70 CS*, alone or in combination with *Yamazaki*, *Washimi*, *Wetter*, *Uppa Baby Mesa*, *B-Safe 35*, *Williams*, and/or *Graco Smart Seat*, thus discloses or renders obvious this limitation of claim 1. |
| [1(a)(4)] and a second belt path generally at an intersection of the seat and backrest portions; and | *Boulevard 70 CS* discloses or renders obvious a second belt path generally at an intersection of the seat and backrest portions. *Boulevard 70 CS User Guide*, p. 29; *Britax Convertible Car Seats: Forward Facing Installation using Lap/Shoulder Belt and Two Lock-Offs*. |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| |  |

4  Open the red lock-off closest to where the vehicle belt will be buckled.
   a  Open the locking tab
   b  Open the clamp

5  Route the vehicle belt through the forward-facing belt slots, then buckle. Ensure the vehicle belt is not twisted.

6  Push down into the rear of the child seating area with moderate force while removing all slack from the bottom (lap) part of the vehicle belt and close the lock-off.
   a  Close the clamp over the vehicle belt
   b  Slide your palm or thumb along the locking tab until a click is heard (see page 14)

**IMPORTANT:** *Both the vehicle lap and shoulder belts must be routed through the lock-off.*

7  Push down into the middle of the child seating area with moderate force while pulling the top (shoulder) part of the belt between the belt slots to remove any remaining slack through the lock-off (see pages 6 and 7).

*Id.*, p. 29.

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| |  *Britax Convertible Car Seats: Forward Facing Installation using Lap/Shoulder Belt and Two Lock-Offs.*<br><br>*Boulevard 70 CS*, alone or in combination with *Yamazaki*, *Washimi*, *Wetter*, *Uppa Baby Mesa*, *B-Safe 35*, *Williams*, and/or *Graco Smart Seat*, thus discloses or renders obvious this limitation of claim 1. |
| [1(b)(1)] a tensioning mechanism attached to the seat base to be movable between a first position and a second position, | *Boulevard 70 CS* discloses or renders obvious a tensioning mechanism attached to the seat base to be movable between a first position and a second position. *Boulevard 70 CS User Guide*, p. 29; *Britax Convertible Car Seats: Forward Facing Installation using Lap/Shoulder Belt and Two Lock-Offs*. |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| |  |

*Id.*, p. 29.

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| | <br><br>*Boulevard 70 CS User Guide*, p. 14. |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| |  *Britax Convertible Car Seats: Forward Facing Installation using Lap/Shoulder Belt and Two Lock-Offs.* <br><br> Alternatively, to the extent the *Boulevard 70 CS* fails to disclose a "tensioning mechanism," as claimed, it would have been obvious to one of ordinary skill the art to have improved the *Boulevard 70 CS* with *Yamazaki*'s tensioning mechanism. Furthermore, although *Yamazaki* teaches a tensioning mechanism attached to the seat base, it would have been obvious to one of ordinary skill in the art to incorporate *Yamazaki*'s tensioning mechanism into *Boulevard 70 CS*'s child seat. For example, *Yamazaki* discloses: <br><br> "The base 10 is fastened to the passenger seat 7 by a lap-and-diagonal seat belt 4. The seat belt 4 has a diagonal section 4a extending between a tongue plate 5 (FIG. 5) to be engaged with a latch |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
| --- | --- |
| **Claim** | **Prior Art** |
| | 6 (FIG. 5) connected to the floor of the vehicle and a retractor (not shown), and a lap section 4b extending between the tongue plate 5 (FIG. 5) and an anchor (fixed member) 9 (FIG. 5)." *Yamazaki*, 3:30-36. <br><br> "Step 1: The base 10 is set on the passenger seat 7 of the vehicle. Step 2: The tongue plate 5 of the seat belt 4 is engaged with the latch 6 with the lap section 4b of the seat belt 4 extended under the lever 12 of the seat belt tightening mechanism 11." *Id.*, 4:27-32. <br><br>  <br><br> **F I G. I** <br> *Id.*, Fig. 1. |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| | In another alternative, to the extent the *Boulevard 70 CS* fails to disclose a "tensioning mechanism," as claimed, it would have been obvious to one of ordinary skill the art to have improved the *Boulevard 70 CS* with *Washimi*'s tensioning mechanism. Furthermore, although *Washimi* teaches a tensioning mechanism attached to the seat base, it would have been obvious to one of ordinary skill in the art to incorporate *Washimi*'s tensioning mechanism into *Boulevard 70 CS*'s child seat. For example, *Washimi* discloses:<br><br>"In the straddle part 56, the webbing 60 is positioned with the lap webbing 66 and shoulder webbing 68 stacked together in a state where the tongue plate 62 is engaged with the buckle device 64." *Washimi*, ¶[0023].<br><br><br><br>*Id.,* Fig. 1 (annotated). |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| |  *Id.,* Fig. 2 (annotated). <br><br> In a further alternative, to the extent the *Boulevard 70 CS* fails to disclose a "tensioning mechanism," as claimed, it would have been obvious to one of ordinary skill the art to have improved the *Boulevard 70 CS* with *Wetter*'s tensioning mechanism. Furthermore, although *Wetter* teaches a tensioning mechanism attached to the seat base, it would have been obvious to one of ordinary skill in the art to incorporate *Wetter*'s tensioning mechanism into *Boulevard 70 CS*'s child seat. For example, *Wetter* discloses: <br><br> "During installation, both the lap and shoulder portions of an adult seat belt 136 for the vehicle seat 128, 130 are engaged round the belt guides 134 as shown in Figure 10. Next, a U-shaped strap deflecting member 138, which has its ends pivotally engaging in holes 140 and 142 in |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
| --- | --- |
| **Claim** | **Prior Art** |
| | the side limbs 114 and 116 of the base member, is pivoted downwardly from the position shown in Figure 10 to the position shown in Figure 11 in which it deflects the adult seat belt 136 downwardly between the belt guides 134, thereby tightening the belt 136 and compressing the springs of the seat cushion 130 of the vehicle seat. The deflection member 138 is held in the position shown in Figures 9 and 11 (in which it lies substantially parallel to the limbs 114 and 116 of the base member) by springloaded detents 144 and 146 on the base member 110 adjacent to the junctions between the central portion 112 and the end portions 114 and 116 respectively." *Wetter*, 5:6-23. <br><br>  <br><br> *Id.*, Fig. 9 (annotated). |

| Invalidity Chart for U.S. Patent No. 9,586,504 ||
|---|---|
| **Claim** | **Prior Art** |
| |  |
| | *Id.*, Fig. 10 (annotated). |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| |  *Id.*, Fig. 10 (annotated). In a further alternative, to the extent the *Boulevard 70 CS* fails to disclose a "tensioning mechanism," as claimed, it would have been obvious to one of ordinary skill the art to have improved the *Boulevard 70* |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| | *CS* with *Uppa Baby Mesa*'s tensioning mechanism. Furthermore, although *Uppa Baby Mesa* teaches a tensioning mechanism attached to the seat base, it would have been obvious to one of ordinary skill in the art to incorporate *Uppa Baby Mesa*'s tensioning mechanism into *Boulevard 70 CS*'s child seat. For example, literature disclosing the *Uppa Baby Mesa* discloses: |

## SECURING THE BASE (LAP AND SHOULDER BELT INSTALLATION)

**STEP 4A:** Route the vehicle belt through the belt path while guiding the lap portion of the belt as close as possible to the top of the lock-off where the door hinges. Buckle the vehicle belt.





**STEP 5A:** Hold shoulder portion of belt above base. With one hand push down base in the direction of the seat bight (crease of seat) and hold firm as you pull shoulder belt **1**. While holding taut, slide shoulder belt back through the belt path as close as possible to the top of the lock-off **2**.

**NOTE: TIGHTNESS INDICATOR SHOULD BE GREEN.**

**STEP 6A:** Close the lock-off door.

**NOTE:** *Check that the belt doesn't move more than 1 inch at belt path. If you are having trouble achieving a secure installation in the center seat position, please install using the locking clip (pg. 28).*



BASE INSTALLATION WITH VEHICLE SEAT BELT

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| | Uppa Baby Mesa Instruction Manual, p. 23.<br><br>In a further alternative, to the extent the *Boulevard 70 CS* fails to disclose a "tensioning mechanism," as claimed, it would have been obvious to one of ordinary skill the art to have improved the *Boulevard 70 CS* with *B-Safe 35*'s tensioning mechanism. Furthermore, although *B-Safe 35* teaches a tensioning mechanism attached to the seat base, it would have been obvious to one of ordinary skill in the art to incorporate *B-Safe 35*'s tensioning mechanism into *Boulevard 70 CS*'s child seat. For example, literature disclosing the *Boulevard 70 CS* discloses:<br><br><ul><li>*Place the base in the desired location on the vehicle seat and open the upper and lower portions of the lock-off.*</li><li>*Pull the vehicle seat belt out.*</li></ul><ul><li>*Ensure that the vehicle seat belt is not twisted and then route the vehicle belt under and through the first belt guide, through the open lock-off and down through the second belt guide.*</li><li>*Buckle the vehicle seat belt.*</li></ul><br>Britax B-Safe 35 User Guide, p. 16. |

**Installing the Base**

• Press the base firmly into the vehicle seat while removing all slack from first the lap portion and then the shoulder portion of the vehicle seat belt.



• Hold the vehicle belt tight and close the upper portion of the lock-off.



• Press firmly on the upper portion of the lock-off and close the lower portion to secure.



• Verify that the vehicle belt is tight and that the base is secure. The base is secure when it moves less than 1 inch (2.5 cm) front-to-back or side-to-side at the vehicle belt path.
• Correct recline angle is acheived when the green marker on each recline angle indicator is visible between the two lines.

**17**

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| | *Id.*, p. 17. |

In a further alternative, to the extent the *Boulevard 70 CS* fails to disclose a "tensioning mechanism," as claimed, it would have been obvious to one of ordinary skill the art to have improved *the Boulevard 70 CS* with *Williams*'s tensioning mechanism. Furthermore, although *Williams* teaches a tensioning mechanism attached to the seat base, it would have been obvious to one of ordinary skill in the art to incorporate *Williams*'s tensioning mechanism into *Boulevard 70 CS*'s child seat. For example, *Williams* discloses:

"Referring to FIG. 1, the base 10 may be formed integrally in one piece or an assembly of multiply piece, having a curved supporting surface 11 for support a infant travel seat thereon and a pair of side guiding openings 12 for allowing a belt passing therethrough so as to secure the base 10 to the vehicle seat. Referring to FIGS. 2 and 3, the biting compartment 32 is formed on the base 10 between the pair of side guiding openings 12 where the belt 20 could pass is passing thereover. The covering plate 31 has one end coaxial with the colored rotor 35 and pivoted to one end of the biting compartment 32 for closing the biting compartment 32 when being rotated to a closed position, and another end pivoted with a rotatable depressor 34 for pressing the belt 20 into the biting compartment 32 when the covering plate 31 is rotated to and positioned in the closed position. [P]referably, a resilient element 36 may be mounted between the covering plate 31 and the rotatable depressor 34, so as to keep the rotatable depressor 34 in an opened position. In one embodiment, the resilient element 36 is a compression spring for biasing the rotatable depressor 34 downward and keeping in the opened position. When the covering plate 31 is carrying the rotatable depressor 34 to press the belt 20, it would compress the resilient element 36 and cause the rotatable depressor 34 to rotate and close to the covering plate 31 to a closed position." *Id.*, 2:49-3:7.

"Referring to FIGS. 5 and 6, before tying the base **10** to a vehicle seat, the belt **20** is passing through the pair of side guiding openings **12** and secure its free end to an anchor which is

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| | mounted within the vehicle seat. By this way, may secure the base **10** to the vehicle seat tightly." *Id.*, 3:41-45.<br><br>"In order to inhibit the sliding between the base **10** and belt **20**, the user may rotate the covering plate **31** to close the biting compartment **32**, thus would carry the rotatable depressor **34** to press the belt **20** into the biting compartment **32**. After being closed the covering plate **31**, the user may rotate the holding plate **33** to engage and lock the covering plate **31** in the closed position." *Id.*, 3:16-52.<br><br><br><br>*Id.*, FIGS. 1, 2. |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| |  *Id.*, FIG. 5. In a further alternative, to the extent *the Boulevard 70 CS* fails to disclose a "tensioning mechanism," as claimed, it would have been obvious to one of ordinary skill the art to have improved *the Boulevard 70 CS* with *Graco Smart Seat*'s tensioning mechanism. Furthermore, although *Graco Smart Seat* teaches a tensioning mechanism attached to the seat base, it would have been obvious to one of ordinary skill in the art to incorporate *Graco Smart Seat*'s tensioning mechanism into *Boulevard 70 CS*'s child seat. For example, literature disclosing the *Graco Smart Seat* discloses: |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| | When using the vehicle seat belts to install the base, the lock-off is **ALWAYS** used to secure both belts of the lap or lap/shoulder belt. |
| | 1. Position base in vehicle seat as shown **C**. |
| | 2. Open the lock-off and route the vehicle belt through the belt path and over the lock-off **D**. |
| | 3. Buckle seat belt. Pull up on shoulder belt while pushing down on base to tighten **E**. |
| | 4. Close lock-off **F**. |
| | 5. Test base for secure installation by moving front to back and left to right at the belt path **G**. Base should not move more than 1 inch ( 2.54 cm). If belt loosens or lengthens, repeat procedure. |
| | Lap Belt **H** and Lap/Shoulder Belt **I** should appear as shown when installed. |
| | **30** |
| | *Graco Smart Seat Owner's Manual*, p. 30. |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
| --- | --- |
| **Claim** | **Prior Art** |
| |  |

*Id.*, p. 31.

One of ordinary skill in the art would have been motivated to combine *the Boulevard 70 CS* with *Yamazaki*, *Washimi*, *Wetter*, *Uppa Baby Mesa*, *B-Safe 35*, *Williams*, and/or *Graco Smart Seat* because these references teach systems securing child seats to vehicle seats using securing mechanisms. The *Boulevard 70 CS* uses a tensioning mechanism to ensure "that the child seat cannot be moved front to back or side to side more than 1 in. (2.5 cm) at the belt path. If the child seat is not secure, repeat installation or use a different seating location." *Boulevard CS 70 User Guide*, p. 21, 23, 25, 27, 29, 31.

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
|  | As identified, the installation of *Boulevard 70 CS*'s child seat can sometimes result in loose installations. *Id*. Therefore, a person of ordinary skill in the art would have looked to improve *Boulevard CS 70*'s locking tabs with one of the tensioning mechanisms disclosed in *Yamazaki, Washimi, Wetter, Uppa Baby Mesa, B-Safe 35, Williams*, and/or *Graco Smart Seat*. <br><br> The *Boulevard 70 CS*, alone or in combination with *Yamazaki, Washimi, Wetter, Uppa Baby Mesa, B-Safe 35, Williams*, and/or *Graco Smart Seat*, thus discloses or renders obvious this limitation of claim 1. |
| [1(b)(2)] the tensioning mechanism having an end attached to the backrest portion at an axis such that the tensioning mechanism rotates between the first position and the second position pivotally about the axis, and | *Boulevard 70 CS* discloses or renders obvious the tensioning mechanism having an end attached to the backrest portion at an axis such that the tensioning mechanism rotates between the first position and the second position pivotally about the axis. *Boulevard 70 CS User Guide*, p. 14; *Britax Convertible Car Seats: Forward Facing Installation using Lap/Shoulder Belt and Two Lock-Offs*. |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| | <br><br>*Id.*, p. 14. |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| |  *Britax Convertible Car Seats: Forward Facing Installation using Lap/Shoulder Belt and Two Lock-Offs* (annotated). |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| |  *Britax Convertible Car Seats: Forward Facing Installation using Lap/Shoulder Belt and Two Lock-Offs* (annotated).<br><br>*Boulevard 70 CS*, alone or in combination with *Yamazaki*, *Washimi*, *Wetter*, *Uppa Baby Mesa*, *B-Safe 35*, *Williams*, and/or *Graco Smart Seat*, thus discloses or renders obvious this limitation of claim 1. |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| [1(b)(3)] wherein the tensioning mechanism has a first lateral edge surface and a second lateral edge surface, the first and second lateral edge surfaces extending along respective sides of the tensioning mechanism from and transverse to the axis, | *Boulevard 70 CS* discloses or renders obvious the tensioning mechanism has a first lateral edge surface and a second lateral edge surface, the first and second lateral edge surfaces extending along respective sides of the tensioning mechanism from and transverse to the axis. *Boulevard 70 CS User Guide*, p. 14; *Britax Convertible Car Seats: Forward Facing Installation using Lap/Shoulder Belt and Two Lock-Off.* <br><br>  <br><br> *Id.*, p. 14. |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| |  *Britax Convertible Car Seats: Forward Facing Installation using Lap/Shoulder Belt and Two Lock-Offs* (annotated).<br><br>*Boulevard 70 CS*, alone or in combination with *Yamazaki*, *Washimi*, *Wetter*, *Uppa Baby Mesa*, *B-Safe 35*, *Williams*, and/or *Graco Smart Seat*, thus discloses or renders obvious this limitation of claim 1. |
| [1(b)(4)] wherein in the first position, the tensioning mechanism is | *Boulevard 70 CS* discloses or renders obvious that in the first position, the tensioning mechanism is substantially adjacent to the seat base. *Boulevard 70 CS User Guide*, p. 14; *Britax Convertible Car Seats: Forward Facing Installation using Lap/Shoulder Belt and Two Lock-Off*. |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| substantially adjacent to the seat base, and | <br><br>*Id.*, p. 14. |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| |  *Britax Convertible Car Seats: Forward Facing Installation using Lap/Shoulder Belt and Two Lock-Offs* (annotated).<br><br>*Boulevard 70 CS*, alone or in combination with *Yamazaki, Washimi, Wetter, Uppa Baby Mesa, B-Safe 35, Williams*, and/or *Graco Smart Seat*, thus discloses or renders obvious this limitation of claim 1. |
| [1(b)(5)] wherein in the second position, the tensioning mechanism is at least partly displaced from the seat base in order to enable at least one of the first belt path or the | *Boulevard 70 CS* discloses or renders obvious the seat base is configured to receive a belt of the vehicle seat in an untensioned state to secure the child seat to the vehicle seat in an untensioned configuration. *Boulevard 70 CS User Guide*, p. 14; *Britax Convertible Car Seats: Forward Facing Installation using Lap/Shoulder Belt and Two Lock-Off.* |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| second belt path to receive the belt; | <br><br>*Boulevard CS 70 User Guide*, p. 14. |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| |  *Britax Convertible Car Seats: Forward Facing Installation using Lap/Shoulder Belt and Two Lock-Offs* (annotated).<br><br>*Boulevard 70 CS*, alone or in combination with *Yamazaki*, *Washimi*, *Wetter*, *Uppa Baby Mesa*, *B-Safe 35*, *Williams*, and/or *Graco Smart Seat*, thus discloses or renders obvious this limitation of claim 1. |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| [1(c)(1)] wherein the first belt path is configured to allow a user to position the belt to be displaced by the first and second lateral edge surfaces relative to the first and second lateral edges to secure the child seat to the vehicle seat when the child seat is in the rear-facing orientation, | *Boulevard 70 CS* discloses or renders obvious the first belt path is configured to allow a user to position the belt to be displaced by the first and second lateral edge surfaces relative to the first and second lateral edges to secure the child seat to the vehicle seat when the child seat is in the rear-facing orientation. *Boulevard 70 CS User Guide*, p. 14; *Britax Convertible Car Seats: Forward Facing Installation using Lap/Shoulder Belt and Two Lock-Off*.  *Id.*, p. 14. |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| |  *Britax Convertible Car Seats: Rear Facing Installation using Lap/Shoulder Belt and Two Lock-Offs.*<br><br>*Boulevard 70 CS*, alone or in combination with *Yamazaki*, *Washimi*, *Wetter*, *Uppa Baby Mesa*, *B-Safe 35*, *Williams*, and/or *Graco Smart Seat*, thus discloses or renders obvious this limitation of claim 1. |
| [1(c)(2)] wherein the second belt path is configured to allow the user to position the belt to be displaced by the first and second lateral edges to secure the child seat to the vehicle seat when the child seat is in the | *Boulevard 70 CS* discloses or renders obvious the tensioning mechanism is movable downwardly and forwardly to a first position substantially adjacent to the seat base and upwardly and rearwardly to a second position displaced therefrom. *Boulevard 70 CS User Guide*, p. 23; *Britax Convertible Car Seats: Forward Facing Installation using Lap/Shoulder Belt and Two Lock-Offs*. |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| forward-facing orientation, and | <br>*Id.*, p. 23. |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| |  *Britax Convertible Car Seats: Forward Facing Installation using Lap/Shoulder Belt and Two Lock-Offs* (annotated).<br><br>*Boulevard 70 CS*, alone or in combination with *Yamazaki*, *Washimi*, *Wetter*, *Uppa Baby Mesa*, *B-Safe 35*, *Williams*, and/or *Graco Smart Seat*, thus discloses or renders obvious this limitation of claim 1. |
| [1(d)] wherein in each of the forward or rear-facing orientations, the first and second lateral edge surfaces of respective different portions of the tensioning mechanism | *Boulevard 70 CS* discloses or renders obvious that in each of the forward or rear-facing orientations, the first and second lateral edge surfaces of respective different portions of the tensioning mechanism displace the belt to apply tension to the belt. *Boulevard 70 CS User Guide*, p. 14; *Britax Convertible Car Seats: Forward Facing Installation using Lap/Shoulder Belt and Two Lock-Offs*; *Britax Convertible Car Seats: Rear Facing Installation using Lap/Shoulder Belt and Two Lock-Offs*. |

| Invalidity Chart for U.S. Patent No. 9,586,504 ||
|---|---|
| **Claim** | **Prior Art** |
| displace the belt to apply tension to the belt. | <br><br>*Boulevard 70 CS User Guide*, p. 14. |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| |  *Britax Convertible Car Seats: Forward Facing Installation using Lap/Shoulder Belt and Two Lock-Offs* (annotated). |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
|  |  *Britax Convertible Car Seats: Rear Facing Installation using Lap/Shoulder Belt and Two Lock-Offs.* <br><br> Alternatively, to the extent the *Boulevard 70 CS* fails to disclose a "tensioning mechanism," as claimed, it would have been obvious to one of ordinary skill the art to have improved the *Boulevard 70 CS* with *Yamazaki*, *Washimi*, *Wetter*, *Uppa Baby Mesa*, *B-Safe 35*, *Williams*, and/or *Graco Smart Seat*'s tensioning mechanism, as discussed in element 1(b)(1). <br><br> See claim element 1(b)(1) for the motivation to combine. <br><br> *Boulevard 70 CS*, alone or in combination with *Yamazaki*, *Washimi*, *Wetter*, *Uppa Baby Mesa*, *B-Safe 35*, *Williams*, and/or *Graco Smart Seat*, thus discloses or renders obvious this limitation of claim 1. |
|  |  |
| 2. The child seat according to claim 1, | *Boulevard 70 CS* discloses or renders obvious the first belt path extending transversely with respect to a longitudinal axis of the child seat across the seat portion of the seat base. *Boulevard 70 CS User Guide*, |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| wherein the first belt path extends transversely with respect to a longitudinal axis of the child seat across the seat portion of the seat base. | p. 23; *Britax Convertible Car Seats: Rear Facing Installation using Lap/Shoulder Belt and Two Lock-Offs.*<br><br><br><br>*Boulevard 70 CS User Guide*, p. 23. |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| |  *Britax Convertible Car Seats: Rear Facing Installation using Lap/Shoulder Belt and Two Lock-Offs.* The *Boulevard 70 CS*, alone or in combination with *Yamazaki*, *Washimi*, *Wetter*, *Uppa Baby Mesa*, *B-Safe 35*, *Williams*, and/or *Graco Smart Seat*, thus discloses or renders obvious this limitation of claim 2. |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| 3. The child seat according to claim 1, wherein the second belt path extends transversely with respect to a longitudinal axis of the child seat across the backrest portion of the seat base. | *Boulevard 70 CS* discloses or renders obvious the second belt path extending transversely with respect to a longitudinal axis of the child seat across the backrest portion of the seat base. *Boulevard 70 CS User Guide*, p. 29; *Britax Convertible Car Seats: Forward Facing Installation using Lap/Shoulder Belt and Two Lock-Offs*.<br><br><br><br>*Boulevard 70 CS User Guide*, p. 29. |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| | <br><br>*Britax Convertible Car Seats: Forward Facing Installation using Lap/Shoulder Belt and Two Lock-Offs* (annotated).<br><br>The *Boulevard 70 CS*, alone or in combination with *Yamazaki*, *Washimi*, *Wetter*, *Uppa Baby Mesa*, *B-Safe 35*, *Williams*, and/or *Graco Smart Seat*, thus discloses or renders obvious this limitation of claim 3. |
| | |
| 4. The child seat according to claim 1, wherein the tensioning mechanism is attached to the backrest portion so | *Boulevard 70 CS* discloses or renders obvious the tensioning mechanism is attached to the backrest portion so that the first and second edge surfaces are movable from the second position to the first position in response to receipt of a substantially vertical force. *Boulevard 70 CS User Guide*, p. 29; *Britax Convertible Car Seats: Forward Facing Installation using Lap/Shoulder Belt and Two Lock-Offs*. |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| that the first and second edge surfaces are movable from the second position to the first position in response to receipt of a substantially vertical force. | <br>*Boulevard 70 CS User Guide*, p. 29. |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| |  *Britax Convertible Car Seats: Forward Facing Installation using Lap/Shoulder Belt and Two Lock-Offs* (annotated).<br><br>Alternatively, to the extent the *Boulevard 70 CS* fails to disclose a "tensioning mechanism," as claimed, it would have been obvious to one of ordinary skill the art to have improved the *Boulevard 70 CS* with *Yamazaki*, *Washimi*, *Wetter*, *Uppa Baby Mesa*, *B-Safe 35*, *Williams*, and/or *Graco Smart Seat*'s tensioning mechanism, as discussed in element 1(b)(1). |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| | See claim element 1(b)(1) for the motivation to combine.<br><br>*Boulevard 70 CS*, alone or in combination with *Yamazaki, Washimi, Wetter, Uppa Baby Mesa, B-Safe 35, Williams*, and/or *Graco Smart Seat*, thus discloses or renders obvious this limitation of claim 4. |
| | |
| [5(p)] A child seat configured to be secured to a vehicle seat in a rear-facing orientation in which an occupant of the child seat faces toward a backrest of the vehicle seat and a forward-facing orientation in which an occupant of the child seat faces away from the vehicle backrest, where the vehicle seat has a vehicle belt having a lap portion and a shoulder portion, the child seat comprising: | *Boulevard 70 CS* discloses or renders obvious a child seat configured to be secured to a vehicle seat in a rear-facing orientation in which an occupant of the child seat faces toward a backrest of the vehicle seat and a forward-facing orientation in which an occupant of the child seat faces away from the vehicle backrest, where the vehicle seat has a vehicle belt having a lap portion and a shoulder portion. *Boulevard 70 CS User Guide*, p. 15; *Britax Convertible Car Seats: Forward Facing Installation using Lap/Shoulder Belt and Two Lock-Offs*; *Britax Convertible Car Seats: Rear Facing Installation using Lap/Shoulder Belt and Two Lock-Offs*.<br><br><br><br>*Id.*, p. 15. |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| | **Forward-Facing**<br>**IMPORTANT:** In forward-facing installations, it is important that the base of the child seat rests completely flat on the vehicle seat. As illustrated below, it is permissible to allow up to 20% or 3 in. (7.6 cm) of the base to hang over the edge of the vehicle seat. Some vehicle seats do not allow enough of the child seat base to contact the vehicle seat. If this is the case, adjust the recline angle to a more upright position. Not doing so could cause the child seat not to perform as intended.<br><br><br><br>*Id.*, p. 15. |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
| --- | --- |
| **Claim** | **Prior Art** |
| |  *Britax Convertible Car Seats: Forward Facing Installation using Lap/Shoulder Belt and Two Lock-Offs* (annotated). |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| |  *Britax Convertible Car Seats: Rear Facing Installation using Lap/Shoulder Belt and Two Lock-Offs.*<br><br>*Boulevard 70 CS*, alone or in combination with *Yamazaki*, *Washimi*, *Wetter*, *Uppa Baby Mesa*, *B-Safe 35*, *Williams*, and/or *Graco Smart Seat*, thus discloses or renders obvious this limitation of claim 5. |
| [5(a)(1)] a seat base comprising a seat portion, a backrest portion, and | See claim element [1(a)(1)].<br><br> *Boulevard 70 CS*, alone or in combination with *Yamazaki*, *Washimi*, *Wetter*, *Uppa Baby Mesa*, *B-Safe 35*, *Williams*, and/or *Graco Smart Seat*, thus discloses or renders obvious this limitation of claim 5. |
| [5(a)(2)] first and second lateral edges that protrude | See claim element [1(a)(2)]. |

| | |
|---|---|
| **Invalidity Chart for U.S. Patent No. 9,586,504** | |
| **Claim** | **Prior Art** |
| forwardly and upwardly from the seat and backrest portions; | *Boulevard 70 CS*, alone or in combination with *Yamazaki*, *Washimi*, *Wetter*, *Uppa Baby Mesa*, *B-Safe 35*, *Williams*, and/or *Graco Smart Seat*, thus discloses or renders obvious this limitation of claim 5. |
| [5(b)(1)] a first belt path generally at a middle of the seat portion in a forward and rearward direction, and | See claim element [1(a)(3)].<br><br>*Boulevard 70 CS*, alone or in combination with *Yamazaki*, *Washimi*, *Wetter*, *Uppa Baby Mesa*, *B-Safe 35*, *Williams*, and/or *Graco Smart Seat*, thus discloses or renders obvious this limitation of claim 5. |
| [5(b)(2)] a second belt path generally at an intersection of the seat and backrest portions; and | See claim element [1(a)(4)].<br><br>*Boulevard 70 CS*, alone or in combination with *Yamazaki*, *Washimi*, *Wetter*, *Uppa Baby Mesa*, *B-Safe 35*, *Williams*, and/or *Graco Smart Seat*, thus discloses or renders obvious this limitation of claim 5. |
| [5(c)(1)] a tensioning mechanism attached to the seat base to be movable between a first position and a second position, | See claim element [1(b)(1)].<br><br>The *Boulevard 70 CS*, alone or in combination with *Yamazaki*, *Washimi*, *Wetter*, *Uppa Baby Mesa*, *B-Safe 35*, *Williams*, and/or *Graco Smart Seat*, thus discloses or renders obvious this limitation of claim 5. |
| [5(c)(2)] the tensioning mechanism having an end attached to the backrest portion at an axis such that the tensioning mechanism is rotatable between the first position and the second position pivotally about the axis, and | See claim element [1(b)(2)].<br><br>The *Boulevard 70 CS*, alone or in combination with *Yamazaki*, *Washimi*, *Wetter*, *Uppa Baby Mesa*, *B-Safe 35*, *Williams*, and/or *Graco Smart Seat*, thus discloses or renders obvious this limitation of claim 5. |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
| --- | --- |
| **Claim** | **Prior Art** |
| | |
| [5(c)(3)] wherein the tensioning mechanism has a first rigid edge surface and a second rigid edge surface, | *Boulevard 70 CS* discloses or renders obvious the tensioning mechanism has a first rigid edge surface and a second rigid edge surface. *Boulevard 70 CS User Guide*, p. 29; *Britax Convertible Car Seats: Forward Facing Installation using Lap/Shoulder Belt and Two Lock-Offs*.<br><br><br><br>*Id.*, p. 29. |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| | *Id.*, p. 14. |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| |  *Britax Convertible Car Seats: Forward Facing Installation using Lap/Shoulder Belt and Two Lock-Offs.*<br><br>Alternatively, to the extent the *Boulevard 70 CS* fails to disclose a "tensioning mechanism," as claimed, it would have been obvious to one of ordinary skill the art to have improved the *Boulevard 70 CS* with *Yamazaki*, *Washimi*, *Wetter*, *Uppa Baby Mesa*, *B-Safe 35*, *Williams*, and/or *Graco Smart Seat*'s tensioning mechanism, as discussed in element 1(b)(1).<br><br>See claim element 1(b)(1) for the motivation to combine. |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| | *Boulevard 70 CS*, alone or in combination with *Yamazaki*, *Washimi*, *Wetter*, *Uppa Baby Mesa*, *B-Safe 35*, *Williams*, and/or *Graco Smart Seat*, thus discloses or renders obvious this limitation of claim 5. |
| [5(c)(4)] the first and second ridge edge surfaces extending along respective sides of the tensioning mechanism from and transverse to the axis, | *Boulevard 70 CS* discloses or renders obvious the first and second ridge edge surfaces extending along respective sides of the tensioning mechanism from and transverse to the axis. *Boulevard 70 CS User Guide*, p. 29; *Britax Convertible Car Seats: Forward Facing Installation using Lap/Shoulder Belt and Two Lock-Offs*.<br><br> |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
| :---: | :---: |
| **Claim** | **Prior Art** |
| | *Id.*, p. 29.<br><br>**Using the Lock-Offs**<br><br>**IMPORTANT:** *Both parts of the lock-off must be opened to secure a vehicle belt.*<br><br>**To Open:** **To Close:**<br><br>1 Open the locking tab.<br>2 Open the clamp.<br><br>1 Close the clamp over the vehicle belt.<br>2 Slide your palm or thumb along the locking tab until a click is heard.<br><br>**14**<br><br>*Id.*, p. 14. |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| |  *Britax Convertible Car Seats: Forward Facing Installation using Lap/Shoulder Belt and Two Lock-Offs*.<br><br>*Boulevard 70 CS*, alone or in combination with *Yamazaki*, *Washimi*, *Wetter*, *Uppa Baby Mesa*, *B-Safe 35*, *Williams*, and/or *Graco Smart Seat*, thus discloses or renders obvious this limitation of claim 5. |
| [5(d)(1)] wherein in the first position, the first and second rigid edge surfaces are substantially adjacent to the seat base, and | *Boulevard 70 CS* discloses or renders obvious that in the first position, the first and second rigid edge surfaces are substantially adjacent to the seat base. *Boulevard 70 CS User Guide*, p. 14; *Britax Convertible Car Seats: Forward Facing Installation using Lap/Shoulder Belt and Two Lock-Offs*. |

| | |
|---|---|
| **Invalidity Chart for U.S. Patent No. 9,586,504** | |
| **Claim** | **Prior Art** |
| | 

*Id.*, p. 14. |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| |  *Britax Convertible Car Seats: Forward Facing Installation using Lap/Shoulder Belt and Two Lock-Offs* (annotated). <br><br> *Boulevard 70 CS*, alone or in combination with *Yamazaki*, *Washimi*, *Wetter*, *Uppa Baby Mesa*, *B-Safe 35*, *Williams*, and/or *Graco Smart Seat*, thus discloses or renders obvious this limitation of claim 5. |
| [5(d)(2)] wherein in the second position, the first | *Boulevard 70 CS* discloses or renders obvious that in the second position, the first and second rigid edge surfaces are at least partly displaced from the seat base so that the lap section of the vehicle belt and the |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| and second rigid edge surfaces are at least partly displaced from the seat base so that the lap section of the vehicle belt and the shoulder section of the vehicle belt are received by the backrest portion from a gap between the first and second rigid edge surfaces and the backrest portion so that application of tension to the vehicle belt retains the child seat in the forward-facing orientation with respect to the vehicle seat, | shoulder section of the vehicle belt are received by the backrest portion from a gap between the first and second rigid edge surfaces and the backrest portion so that application of tension to the vehicle belt retains the child seat in the forward-facing orientation with respect to the vehicle seat. *Boulevard 70 CS User Guide*, p. 29; *Britax Convertible Car Seats: Forward Facing Installation using Lap/Shoulder Belt and Two Lock-Offs*.<br><br><br><br>*Id.*, p. 29. |

| Claim | Prior Art |
|---|---|
| | **Invalidity Chart for U.S. Patent No. 9,586,504** |
| |  *Britax Convertible Car Seats: Forward Facing Installation using Lap/Shoulder Belt and Two Lock-Offs.*<br><br>*Boulevard 70 CS*, alone or in combination with *Yamazaki*, *Washimi*, *Wetter*, *Uppa Baby Mesa*, *B-Safe 35*, *Williams*, and/or *Graco Smart Seat*, thus discloses or renders obvious this limitation of claim 5. |
| [5(e)] wherein movement of the first and second rigid edge surfaces from the second position to the | *Boulevard 70 CS* discloses or renders obvious movement of the first and second rigid edge surfaces from the second position to the first position causes the first and second rigid edge surfaces to displace a portion of the shoulder section and a portion of the lap section of the vehicle belt with respect to a surface of the backrest portion to thereby increase the tension in the vehicle belt that retains the child seat |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| first position causes the first and second rigid edge surfaces to displace a portion of the shoulder section and a portion of the lap section of the vehicle belt with respect to a surface of the backrest portion to thereby increase the tension in the vehicle belt that retains the child seat in the forward-facing orientation, | in the forward-facing orientation. *oulevard 70 CS User Guide*, p. 14; *Britax Convertible Car Seats: Forward Facing Installation using Lap/Shoulder Belt and Two Lock-Offs*.<br><br><br><br>*Id.*, p. 14. |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| |  *Britax Convertible Car Seats: Forward Facing Installation using Lap/Shoulder Belt and Two Lock-Offs* (annotated).<br><br>*Boulevard 70 CS*, alone or in combination with *Yamazaki*, *Washimi*, *Wetter*, *Uppa Baby Mesa*, *B-Safe 35*, *Williams*, and/or *Graco Smart Seat*, thus discloses or renders obvious this limitation of claim 5. |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| [5(f)] wherein, in the forward-facing orientation, the first and second rigid edge surfaces of a first portion of the tensioning mechanism displace the belt to apply tension to the belt in the second belt path, and | *Boulevard 70 CS* discloses or renders obvious that in the forward-facing orientation, the first and second rigid edge surfaces of a first portion of the tensioning mechanism displace the belt to apply tension to the belt in the second belt path. *Boulevard 70 CS User Guide*, p. 14; *Britax Convertible Car Seats: Forward Facing Installation using Lap/Shoulder Belt and Two Lock-Offs*.<br><br> |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| | *Id.*, p. 14.<br><br><br><br>*Britax Convertible Car Seats: Forward Facing Installation using Lap/Shoulder Belt and Two Lock-Offs* (annotated).<br><br>Alternatively, to the extent the *Boulevard 70 CS* fails to disclose a "tensioning mechanism," as claimed, it would have been obvious to one of ordinary skill the art to have improved the *Boulevard 70 CS* with |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| | *Yamazaki*, *Washimi*, *Wetter*, *Uppa Baby Mesa*, *B-Safe 35*, *Williams*, and/or *Graco Smart Seat*'s tensioning mechanism, as discussed in element 1(b)(1). See claim element 1(b)(1) for the motivation to combine. *Boulevard 70 CS*, alone or in combination with *Yamazaki*, *Washimi*, *Wetter*, *Uppa Baby Mesa*, *B-Safe 35*, *Williams*, and/or *Graco Smart Seat*, thus discloses or renders obvious this limitation of claim 5. |
| [5(g)] wherein, in the rear-facing orientation, the first and second rigid edge surfaces of a second portion of the tensioning mechanism displace the belt to apply tension to the belt. | *Boulevard 70 CS* discloses or renders obvious that in the rear-facing orientation, the first and second rigid edge surfaces of a second portion of the tensioning mechanism displace the belt to apply tension to the belt. *Boulevard 70 CS User Guide*, p. 14; *Britax Convertible Car Seats: Forward Facing Installation using Lap/Shoulder Belt and Two Lock-Offs*. |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| |  *Id.*, p. 14. |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| |  *Britax Convertible Car Seats: Forward Facing Installation using Lap/Shoulder Belt and Two Lock-Offs* (annotated).<br><br>*Boulevard 70 CS*, alone or in combination with *Yamazaki*, *Washimi*, *Wetter*, *Uppa Baby Mesa*, *B-Safe 35*, *Williams*, and/or *Graco Smart Seat*, thus discloses or renders obvious this limitation of claim 5. |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| 6. The child seat according the claim 5, wherein the first belt path is configured to allow a user to position the lap section and the shoulder section of the vehicle belt to be displaced by the first and second rigid edge surfaces to secure the child seat to the vehicle seat when the child seat is in the rear-facing orientation, wherein the second belt path is configured to allow the user to position the lap section and the shoulder section of the vehicle belt to be displaced by the first and second rigid edge surfaces to secure the child seat to the vehicle seat when the child seat is in the forward-facing orientation. | *Boulevard 70 CS* discloses or renders obvious the first belt path being configured to allow a user to position the lap section and the shoulder section of the vehicle belt to be displaced by the first and second rigid edge surfaces to secure the child seat to the vehicle seat when the child seat is in the rear-facing orientation, and the second belt path being configured to allow the user to position the lap section and the shoulder section of the vehicle belt to be displaced by the first and second rigid edge surfaces to secure the child seat to the vehicle seat when the child seat is in the forward-facing orientation. *Boulevard 70 CS User Guide*, p. 14; *Britax Convertible Car Seats: Forward Facing Installation using Lap/Shoulder Belt and Two Lock-Offs*; *Britax Convertible Car Seats: Rear Facing Installation using Lap/Shoulder Belt and Two Lock-Offs*.  *Id.*, p. 14. |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| |  *Britax Convertible Car Seats: Forward Facing Installation using Lap/Shoulder Belt and Two Lock-Offs*. |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| |  *Britax Convertible Car Seats: Forward Facing Installation using Lap/Shoulder Belt and Two Lock-Offs* (annotated). |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
| :--- | :--- |
| **Claim** | **Prior Art** |
| | <br><br>*Id.*, p. 23. |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
| --- | --- |
| **Claim** | **Prior Art** |
| |  *Britax Convertible Car Seats: Rear Facing Installation using Lap/Shoulder Belt and Two Lock-Offs.* |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
| --- | --- |
| **Claim** | **Prior Art** |
| |  *Britax Convertible Car Seats: Rear Facing Installation using Lap/Shoulder Belt and Two Lock-Offs.*<br><br>Alternatively, to the extent the *Boulevard 70 CS* fails to disclose a "tensioning mechanism," as claimed, it would have been obvious to one of ordinary skill the art to have improved the *Boulevard 70 CS* with *Yamazaki*, *Washimi*, *Wetter*, *Uppa Baby Mesa*, *B-Safe 35*, *Williams*, and/or *Graco Smart Seat*'s tensioning mechanism, as discussed in element 1(b)(1).<br><br>See claim element 1(b)(1) for the motivation to combine.<br><br>*Boulevard 70 CS*, alone or in combination with *Yamazaki*, *Washimi*, *Wetter*, *Uppa Baby Mesa*, *B-Safe 35*, *Williams*, and/or *Graco Smart Seat*, thus discloses or renders obvious this limitation of claim 6. |
| | |
| 7. The child seat according to claim 6, | See claim 2. |

| Invalidity Chart for U.S. Patent No. 9,586,504 ||
|---|---|
| **Claim** | **Prior Art** |
| wherein the first belt path extends transversely with respect to a longitudinal axis of the child seat across the seat portion of the seat base. | The *Boulevard 70 CS*, alone or in combination with *Yamazaki*, *Washimi*, *Wetter*, *Uppa Baby Mesa*, *B-Safe 35*, *Williams*, and/or *Graco Smart Seat*, thus discloses or renders obvious this limitation of claim 7. |
|  |  |
| 8. The child seat according to claim 6, wherein the second belt path extends transversely with respect to a longitudinal axis of the child seat across the backrest portion of the seat base. | See claim 3.<br><br>The *Boulevard 70 CS*, alone or in combination with *Yamazaki*, *Washimi*, *Wetter*, *Uppa Baby Mesa*, *B-Safe 35*, *Williams*, and/or *Graco Smart Seat*, thus discloses or renders obvious this limitation of claim 8. |
|  |  |
| [9(p)] A child seat configured to be secured to a vehicle seat in both a rear-facing and a forward-facing orientation with a vehicle belt, the child seat comprising: | *Boulevard 70 CS* discloses or renders obvious that in each of the forward or rear-facing orientations, respective different portions of the first and second lateral edge surfaces of the tensioning mechanism displace the belt to apply tension to the belt. *Boulevard 70 CS User Guide*, p. 15. |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| | **Rear-Facing**<br><br>When installed in the rear-facing position, the child seat should be reclined at least 30˚ from vertical for children and up to 45˚ from vertical for infants unable to maintain head and neck control (not to exceed 45˚) when the car is parked on a level surface. When installing the seat in rear-facing mode, recline the seat to position 3 and use the guide line on the child seat to help achieve an acceptable recline angle for rear-facing installations.<br><br><br><br>*Id.*, p. 15.<br><br>**Forward-Facing**<br><br>**IMPORTANT:** In forward-facing installations, it is important that the base of the child seat rests completely flat on the vehicle seat. As illustrated below, it is permissible to allow up to 20% or 3 in. (7.6 cm) of the base to hang over the edge of the vehicle seat. Some vehicle seats do not allow enough of the child seat base to contact the vehicle seat. If this is the case, adjust the recline angle to a more upright position. Not doing so could cause the child seat not to perform as intended.<br><br><br><br>*Acceptable overhang*      *Unacceptable overhang*<br><br>*Id.*, p. 15.<br><br>The *Boulevard 70 CS*, alone or in combination with *Yamazaki*, *Washimi*, *Wetter*, *Uppa Baby Mesa*, *B-Safe 35*, *Williams*, and/or *Graco Smart Seat*, thus discloses or renders obvious this limitation of claim 9. |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| | |
| [9(a)(1)] a seat base comprising a seat portion, a backrest portion, and | See claim element [1(a)(1)].<br><br>The *Boulevard 70 CS*, alone or in combination with *Yamazaki*, *Washimi*, *Wetter*, *Uppa Baby Mesa*, *B-Safe 35*, *Williams*, and/or *Graco Smart Seat*, thus discloses or renders obvious this limitation of claim 9. |
| [9(a)(2)] opposing side portions that protrude forwardly from the backrest portion and upwardly from the seat portion; | *Boulevard 70 CS* discloses or renders obvious opposing side portions that protrude forwardly from the backrest portion and upwardly from the seat portion. *Boulevard 70 CS User Guide*, p. 22.<br><br><br><br>*Id.*, p. 22. |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| | The *Boulevard 70 CS*, alone or in combination with *Yamazaki, Washimi, Wetter, Uppa Baby Mesa, B-Safe 35, Williams*, and/or *Graco Smart Seat*, thus discloses or renders obvious this limitation of claim 9. |
| [9(b)(1)] a first belt path generally at a middle of the seat portion in a forward and rearward direction, and | See claim element [1(a)(3)].<br><br>The *Boulevard 70 CS*, alone or in combination with *Yamazaki, Washimi, Wetter, Uppa Baby Mesa, B-Safe 35, Williams*, and/or *Graco Smart Seat*, thus discloses or renders obvious this limitation of claim 9. |
| [9(b)(2)] a second belt path generally at an intersection of the seat and backrest portions; and | See claim element [1(a)(4)].<br><br>The *Boulevard 70 CS*, alone or in combination with *Yamazaki, Washimi, Wetter, Uppa Baby Mesa, B-Safe 35, Williams*, and/or *Graco Smart Seat*, thus discloses or renders obvious this limitation of claim 9. |
| [9(c)(1)] a tensioning mechanism attached to the seat base to be movable between a first position and a second position and comprising an engaging surface, | *Boulevard 70 CS* discloses or renders obvious a tensioning mechanism attached to the seat base to be movable between a first position and a second position and comprising an engaging surface. *Boulevard 70 CS User Guide*, p. 29; *Britax Convertible Car Seats: Forward Facing Installation using Lap/Shoulder Belt and Two Lock-Offs*. |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| | **4** Open the red lock-off closest to where the vehicle belt will be buckled.<br>a Open the locking tab<br>b Open the clamp<br><br>**5** Route the vehicle belt through the forward-facing belt slots, then buckle. Ensure the vehicle belt is not twisted.<br><br>**6** Push down into the rear of the child seating area with moderate force while removing all slack from the bottom (lap) part of the vehicle belt and close the lock-off.<br>a Close the clamp over the vehicle belt<br>b Slide your palm or thumb along the locking tab until a click is heard (see page 14)<br><br>**IMPORTANT:** *Both the vehicle lap and shoulder belts must be routed through the lock-off.*<br>**7** Push down into the middle of the child seating area with moderate force while pulling the top (shoulder) part of the belt between the belt slots to remove any remaining slack through the lock-off (see pages 6 and 7).<br><br>*Boulevard 70 CS User Guide*, p. 29. |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
| --- | --- |
| **Claim** | **Prior Art** |
| |  *Id.*, p. 14. |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| |  *Britax Convertible Car Seats: Forward Facing Installation using Lap/Shoulder Belt and Two Lock-Offs* (annotated). |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
| --- | --- |
| **Claim** | **Prior Art** |
| |  *Britax Convertible Car Seats: Forward Facing Installation using Lap/Shoulder Belt and Two Lock-Offs* (annotated).<br><br>The *Boulevard 70 CS*, alone or in combination with *Yamazaki*, *Washimi*, *Wetter*, *Uppa Baby Mesa*, *B-Safe 35*, *Williams*, and/or *Graco Smart Seat*, thus discloses or renders obvious this limitation of claim 9. |
| [9(c)(2)] the tensioning mechanism having an end attached to the backrest portion at an axis such that the tensioning mechanism is configured to rotate | *Boulevard 70 CS* discloses or renders obvious the tensioning mechanism having an end attached to the backrest portion at an axis such that the tensioning mechanism is configured to rotate downwardly to the first position from the second position about an axis. *Boulevard 70 CS User Guide*, p. 14; *Britax Convertible Car Seats: Forward Facing Installation using Lap/Shoulder Belt and Two Lock-Offs*. |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| downwardly to the first position from the second position about an axis, and | *Boulevard 70 CS User Guide*, p. 14. |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| |  *Britax Convertible Car Seats: Forward Facing Installation using Lap/Shoulder Belt and Two Lock-Offs* (annotated). |

| | |
|---|---|
| **Invalidity Chart for U.S. Patent No. 9,586,504** | |
| **Claim** | **Prior Art** |
| |  *Britax Convertible Car Seats: Forward Facing Installation using Lap/Shoulder Belt and Two Lock-Offs* (annotated).<br><br>The *Boulevard 70 CS*, alone or in combination with *Yamazaki*, *Washimi*, *Wetter*, *Uppa Baby Mesa*, *B-Safe 35*, *Williams*, and/or *Graco Smart Seat*, thus discloses or renders obvious this limitation of claim 9. |
| [9(c)(3)] wherein the tensioning mechanism has a first lateral edge surface and a second lateral edge surface, | See claim element [(1)(b)(3)].<br><br>The *Boulevard 70 CS*, alone or in combination with *Yamazaki*, *Washimi*, *Wetter*, *Uppa Baby Mesa*, *B-Safe 35*, *Williams*, and/or *Graco Smart Seat*, thus discloses or renders obvious this limitation of claim 9. |

| **Invalidity Chart for U.S. Patent No. 9,586,504** ||
|---|---|
| **Claim** | **Prior Art** |
| [9(c)(4)] the first and second lateral edge surfaces extending along respective sides of the tensioning mechanism from and transverse to the axis, | *Boulevard 70 CS* discloses or renders obvious the first and second lateral edge surfaces extending along respective sides of the tensioning mechanism from and transverse to the axis. *Boulevard 70 CS User Guide*, p. 14; *Britax Convertible Car Seats: Forward Facing Installation using Lap/Shoulder Belt and Two Lock-Offs*.<br><br><br><br>*Boulevard 70 CS User Guide*, p. 14. |

| **Invalidity Chart for U.S. Patent No. 9,586,504** | |
|---|---|
| **Claim** | **Prior Art** |
| |  *Britax Convertible Car Seats: Forward Facing Installation using Lap/Shoulder Belt and Two Lock-Offs* (annotated).<br><br>The *Boulevard 70 CS*, alone or in combination with *Yamazaki*, *Washimi*, *Wetter*, *Uppa Baby Mesa*, *B-Safe 35*, *Williams*, and/or *Graco Smart Seat*, thus discloses or renders obvious this limitation of claim 9. |
| [9(d)] wherein in the first position, the first and second lateral edge surfaces are substantially | *Boulevard 70 CS* discloses or renders obvious that in the first position, the first and second lateral edge surfaces are substantially adjacent to the seat base. *Boulevard 70 CS User Guide*, p. 14; *Britax Convertible Car Seats: Forward Facing Installation using Lap/Shoulder Belt and Two Lock-Offs*. |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| adjacent to the seat base, and | *Boulevard 70 CS User Guide*, p. 14. |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| |  *Britax Convertible Car Seats: Forward Facing Installation using Lap/Shoulder Belt and Two Lock-Offs* (annotated).<br><br>The *Boulevard 70 CS*, alone or in combination with *Yamazaki*, *Washimi*, *Wetter*, *Uppa Baby Mesa*, *B-Safe 35*, *Williams*, and/or *Graco Smart Seat*, thus discloses or renders obvious this limitation of claim 9. |
| [9(e)] wherein in the second position, the first and second lateral edge surfaces are at least partly displaced from the seat | *Boulevard 70 CS* discloses or renders obvious that in the second position, the first and second lateral edge surfaces are at least partly displaced from the seat base in order to receive the vehicle belt. |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| base in order to receive the vehicle belt, | <br><br>*Boulevard 70 CS User Guide*, p. 14. |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| |  *Britax Convertible Car Seats: Forward Facing Installation using Lap/Shoulder Belt and Two Lock-Offs* (annotated).<br><br>The *Boulevard 70 CS*, alone or in combination with *Yamazaki*, *Washimi*, *Wetter*, *Uppa Baby Mesa*, *B-Safe 35*, *Williams*, and/or *Graco Smart Seat*, thus discloses or renders obvious this limitation of claim 9. |
| [9(f)] wherein movement of the first and second lateral edge surfaces from the second position to the first position causes the | *Boulevard 70 CS* discloses or renders obvious movement of the first and second lateral edge surfaces from the second position to the first position causes the engaging surface, which is disposed between the first and second lateral edge surfaces, to press a first portion of the vehicle belt against the opposing side portions and deflect a second portion of the vehicle belt to be closer to the vehicle belt to secure the child |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| engaging surface, which is disposed between the first and second lateral edge surfaces, to press a first portion of the vehicle belt against the opposing side portions and deflect a second portion of the vehicle belt to be closer to the vehicle belt to secure the child seat to the vehicle seat in a tensioned configuration, and | seat to the vehicle seat in a tensioned configuration. *Boulevard 70 CS User Guide*, p. 14; *Britax Convertible Car Seats: Forward Facing Installation using Lap/Shoulder Belt and Two Lock-Offs*.  *Boulevard 70 CS User Guide*, p. 14. |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| |  Britax |

*Convertible Car Seats: Forward Facing Installation using Lap/Shoulder Belt and Two Lock-Offs* (annotated).

Alternatively, to the extent the *Boulevard 70 CS* fails to disclose a "tensioning mechanism," as claimed, it would have been obvious to one of ordinary skill the art to have improved the *Boulevard 70 CS* with *Yamazaki*, *Washimi*, *Wetter*, *Uppa Baby Mesa*, *B-Safe 35*, *Williams*, and/or *Graco Smart Seat*'s tensioning mechanism, as discussed in element 1(b)(1).

See claim element 1(b)(1) for the motivation to combine.

*Boulevard 70 CS*, alone or in combination with *Yamazaki*, *Washimi*, *Wetter*, *Uppa Baby Mesa*, *B-Safe 35*, *Williams*, and/or *Graco Smart Seat*, thus discloses or renders obvious this limitation of claim 9.

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| | |
| [9(g)] wherein, in each of the forward or rear-facing orientations, respective different portions of the first and second lateral edge surfaces of the tensioning mechanism displace the belt to apply tension to the belt. | *Boulevard 70 CS* discloses or renders obvious that in each of the forward or rear-facing orientations, respective different portions of the first and second lateral edge surfaces of the tensioning mechanism displace the belt to apply tension to the belt. *Boulevard 70 CS User Guide*, p. 14; *Britax Convertible Car Seats: Forward Facing Installation using Lap/Shoulder Belt and Two Lock-Offs*; *Britax Convertible Car Seats: Rear Facing Installation using Lap/Shoulder Belt and Two Lock-Offs*. |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| |  |

*Boulevard 70 CS User Guide*, p. 14.

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| | <br>*Britax Convertible Car Seats: Forward Facing Installation using Lap/Shoulder Belt and Two Lock-Offs.* |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| |  *Britax Convertible Car Seats: Forward Facing Installation using Lap/Shoulder Belt and Two Lock-Offs* (annotated). |

| Invalidity Chart for U.S. Patent No. 9,586,504 | | |
|---|---|---|
| **Claim** | **Prior Art** | |
| |  | |
| | *Id.*, p. 23. | |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| |  *Britax Convertible Car Seats: Rear Facing Installation using Lap/Shoulder Belt and Two Lock-Offs.* |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| |  *Britax Convertible Car Seats: Rear Facing Installation using Lap/Shoulder Belt and Two Lock-Offs.* <br><br> The *Boulevard 70 CS*, alone or in combination with *Yamazaki*, *Washimi*, *Wetter*, *Uppa Baby Mesa*, *B-Safe 35*, *Williams*, and/or *Graco Smart Seat*, thus discloses or renders obvious this limitation of claim 9. |
| | |
| [10(a)] The child seat according to claim 9, wherein the first belt path is configured to allow a user to position the vehicle belt to be displaced by the first and second lateral edge surfaces to secure the | *Boulevard 70 CS* discloses or renders obvious the first belt path being configured to allow a user to position the vehicle belt to be displaced by the first and second lateral edge surfaces to secure the child seat to the vehicle seat when the child seat is in the rear-facing orientation. *Boulevard 70 CS User Guide*, p. 23; *Britax Convertible Car Seats: Rear Facing Installation using Lap/Shoulder Belt and Two Lock-Offs.* |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| child seat to the vehicle seat when the child seat is in the rear-facing orientation, |  *Boulevard 70 CS User Guide*, p. 23. |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
| --- | --- |
| **Claim** | **Prior Art** |
| |  *Britax Convertible Car Seats: Rear Facing Installation using Lap/Shoulder Belt and Two Lock-Offs.* |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| |  *Britax Convertible Car Seats: Rear Facing Installation using Lap/Shoulder Belt and Two Lock-Offs.* <br><br> Alternatively, to the extent the *Boulevard 70 CS* fails to disclose a "tensioning mechanism," as claimed, it would have been obvious to one of ordinary skill the art to have improved the *Boulevard 70 CS* with *Yamazaki*, *Washimi*, *Wetter*, *Uppa Baby Mesa*, *B-Safe 35*, *Williams*, and/or *Graco Smart Seat*'s tensioning mechanism, as discussed in element 1(b)(1). <br><br> See claim element 1(b)(1) for the motivation to combine. <br><br> *Boulevard 70 CS*, alone or in combination with *Yamazaki*, *Washimi*, *Wetter*, *Uppa Baby Mesa*, *B-Safe 35*, *Williams*, and/or *Graco Smart Seat*, thus discloses or renders obvious this limitation of claim 10. |
| [10(b)] wherein the second belt path is configured to allow a user | *Boulevard 70 CS* discloses or renders obvious the second belt path being configured to allow a user to position the vehicle belt to be displaced by the first and second lateral edge surfaces to secure the child seat to the vehicle seat when the child seat is in the forward-facing orientation. *Boulevard 70 CS User* |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| to position the vehicle belt to be displaced by the first and second lateral edge surfaces to secure the child seat to the vehicle seat when the child seat is in the forward-facing orientation. | *Guide*, p. 14; *Britax Convertible Car Seats: Forward Facing Installation using Lap/Shoulder Belt and Two Lock-Offs*.  *Boulevard 70 CS User Guide*, p. 14. |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| |  *Britax Convertible Car Seats: Forward Facing Installation using Lap/Shoulder Belt and Two Lock-Offs* (annotated). |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| |  *Britax Convertible Car Seats: Forward Facing Installation using Lap/Shoulder Belt and Two Lock-Offs* (annotated).<br><br>Alternatively, to the extent the *Boulevard 70 CS* fails to disclose a "tensioning mechanism," as claimed, it would have been obvious to one of ordinary skill the art to have improved the *Boulevard 70 CS* with *Yamazaki*, *Washimi*, *Wetter*, *Uppa Baby Mesa*, *B-Safe 35*, *Williams*, and/or *Graco Smart Seat*'s tensioning mechanism, as discussed in element 1(b)(1). |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| | See claim element 1(b)(1) for the motivation to combine. <br><br> *Boulevard 70 CS*, alone or in combination with *Yamazaki*, *Washimi*, *Wetter*, *Uppa Baby Mesa*, *B-Safe 35*, *Williams*, and/or *Graco Smart Seat*, thus discloses or renders obvious this limitation of claim 10. |
| | |
| 11. The child seat according to claim 10, wherein the first belt path extends transversely with respect to a longitudinal axis of the child seat across the seat portion of the seat base. | See claim 2. <br><br> The *Boulevard 70 CS*, alone or in combination with *Yamazaki*, *Washimi*, *Wetter*, *Uppa Baby Mesa*, *B-Safe 35*, *Williams*, and/or *Graco Smart Seat*, thus discloses or renders obvious this limitation of claim 11. |
| | |
| 12. The child seat according to claim 10, wherein the second belt path extends transversely with respect to a longitudinal axis of the child seat across the backrest portion of the seat base. | See claim 3. <br><br> The *Boulevard 70 CS*, alone or in combination with *Yamazaki*, *Washimi*, *Wetter*, *Uppa Baby Mesa*, *B-Safe 35*, *Williams*, and/or *Graco Smart Seat*, thus discloses or renders obvious this limitation of claim 12. |
| | |
| [13(p)] A child seat configured to be secured | See claim element [1(p)]. |

| | |
|---|---|
| **Invalidity Chart for U.S. Patent No. 9,586,504** | |
| **Claim** | **Prior Art** |
| to a vehicle seat in both a rear-facing and a forward-facing orientation by a belt of the vehicle seat, the child seat comprising: | The *Boulevard 70 CS*, alone or in combination with *Yamazaki*, *Washimi*, *Wetter*, *Uppa Baby Mesa*, *B-Safe 35*, *Williams*, and/or *Graco Smart Seat*, thus discloses or renders obvious this limitation of claim 13. |
| [13(a)(1)] a seat base comprising a seat portion, a backrest portion, | See claim element [1(a)(1)]. <br><br> The *Boulevard 70 CS*, alone or in combination with *Yamazaki*, *Washimi*, *Wetter*, *Uppa Baby Mesa*, *B-Safe 35*, *Williams*, and/or *Graco Smart Seat*, thus discloses or renders obvious this limitation of claim 13. |
| [13(a)(2)] a first belt path generally at a middle of the seat portion in a forward and rearward direction, and | See claim element [1(a)(3)]. <br><br> The *Boulevard 70 CS*, alone or in combination with *Yamazaki*, *Washimi*, *Wetter*, *Uppa Baby Mesa*, *B-Safe 35*, *Williams*, and/or *Graco Smart Seat*, thus discloses or renders obvious this limitation of claim 13. |
| [13(a)(3)] a second belt path generally at an intersection of the seat and backrest portions, | See claim element [1(a)(4)]. <br><br> The *Boulevard 70 CS*, alone or in combination with *Yamazaki*, *Washimi*, *Wetter*, *Uppa Baby Mesa*, *B-Safe 35*, *Williams*, and/or *Graco Smart Seat*, thus discloses or renders obvious this limitation of claim 13. |
| [13(a)(4)] first and second lateral edges that protrude forwardly and upwardly from opposing sides of the backrest portion proximate to the second belt path, third and fourth lateral edges that protrude | *Boulevard 70 CS* discloses or renders obvious the first and second lateral edges that protrude forwardly and upwardly from opposing sides of the backrest portion proximate to the second belt path, third and fourth lateral edges that protrude forwardly and upwardly from opposing sides of the seat portion proximate to the first belt path. *Boulevard 70 CS User Guide*, p. 23, 29; *Britax Convertible Car Seats: Forward Facing Installation using Lap/Shoulder Belt and Two Lock-Offs*; *Britax Convertible Car Seats: Rear Facing Installation using Lap/Shoulder Belt and Two Lock-Offs*. |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| forwardly and upwardly from opposing sides of the seat portion proximate to the first belt path; | <br>*Boulevard 70 CS User Guide*, p. 29. |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| |  *Britax Convertible Car Seats: Forward Facing Installation using Lap/Shoulder Belt and Two Lock-Offs* (annotated). |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| |  *Boulevard 70 CS User Guide*, p. 23. |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
| --- | --- |
| **Claim** | **Prior Art** |
| |  *Britax Convertible Car Seats: Rear Facing Installation using Lap/Shoulder Belt and Two Lock-Offs.*<br><br>The *Boulevard 70 CS*, alone or in combination with *Yamazaki*, *Washimi*, *Wetter*, *Uppa Baby Mesa*, *B-Safe 35*, *Williams*, and/or *Graco Smart Seat*, thus discloses or renders obvious this limitation of claim 13. |
| [13(b)(1)] a pivot structure having a first pivot portion comprising a first lateral edge member and a second lateral edge member, | *Boulevard 70 CS* discloses or renders obvious a pivot structure having a first pivot portion comprising a first lateral edge member and a second lateral edge member. *Boulevard 70 CS User Guide*, p. 23, 29; *Britax Convertible Car Seats: Forward Facing Installation using Lap/Shoulder Belt and Two Lock-Offs.* |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| |  |
| | 4 Open the red lock-off closest to where the vehicle belt will be buckled.<br>a Open the locking tab<br>b Open the clamp<br>5 Route the vehicle belt through the forward-facing belt slots, then buckle. Ensure the vehicle belt is not twisted.<br>6 Push down into the rear of the child seating area with moderate force while removing all slack from the bottom (lap) part of the vehicle belt and close the lock-off.<br>a Close the clamp over the vehicle belt<br>b Slide your palm or thumb along the locking tab until a click is heard (see page 14)<br>**IMPORTANT:** *Both the vehicle lap and shoulder belts must be routed through the lock-off.*<br>7 Push down into the middle of the child seating area with moderate force while pulling the top (shoulder) part of the belt between the belt slots to remove any remaining slack through the lock-off (see pages 6 and 7).<br><br>*Boulevard 70 CS User Guide*, p. 29. |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| |  *Id.*, p. 14. |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| |  *Britax Convertible Car Seats: Forward Facing Installation using Lap/Shoulder Belt and Two Lock-Offs* (annotated).<br><br>Alternatively, to the extent the *Boulevard 70 CS* fails to disclose a "pivot structure," as claimed, it would have been obvious to one of ordinary skill the art to have improved the *Boulevard 70 CS* with *Yamazaki*'s pivot structure. Furthermore, although *Yamazaki* teaches a pivot structure attached to the seat base, it would have been obvious to one of ordinary skill in the art to incorporate *Yamazaki*'s pivot structure into *Boulevard 70 CS*'s child seat. For example, *Yamazaki* discloses:<br><br>"The base 10 is fastened to the passenger seat 7 by a lap-and-diagonal seat belt 4. The seat belt 4 has a diagonal section 4a extending between a tongue plate 5 (FIG. 5) to be engaged with a latch |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| | 6 (FIG. 5) connected to the floor of the vehicle and a retractor (not shown), and a lap section 4b extending between the tongue plate 5 (FIG. 5) and an anchor (fixed member) 9 (FIG. 5)." *Yamazaki*, 3:30-36.<br><br>"Step 1: The base 10 is set on the passenger seat 7 of the vehicle. Step 2: The tongue plate 5 of the seat belt 4 is engaged with the latch 6 with the lap section 4b of the seat belt 4 extended under the lever 12 of the seat belt tightening mechanism 11." *Id.*, 4:27-32.<br><br><br><br>**F I G. I**<br>*Id.*, Fig. 1. |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| | In another alternative, to the extent the *Boulevard 70 CS* fails to disclose a "pivot structure," as claimed, it would have been obvious to one of ordinary skill the art to have improved the *Boulevard 70 CS* with *Washimi*'s pivot structure. Furthermore, although *Washimi* teaches a pivot structure attached to the seat base, it would have been obvious to one of ordinary skill in the art to incorporate *Washimi*'s pivot structure into *Boulevard 70 CS*'s child seat. For example, *Washimi* discloses:<br><br>"In the straddle part 56, the webbing 60 is positioned with the lap webbing 66 and shoulder webbing 68 stacked together in a state where the tongue plate 62 is engaged with the buckle device 64." *Washimi*, ¶[0023].<br><br><br><br>*Id.,* Fig. 1 (annotated). |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| | <br>*Id.,* Fig. 2 (annotated).<br><br>In a further alternative, to the extent the *Boulevard 70 CS* fails to disclose a "pivot structure," as claimed, it would have been obvious to one of ordinary skill the art to have improved the *Boulevard 70 CS* with *Wetter*'s pivot structure. Furthermore, although *Wetter* teaches a pivot structure attached to the seat base, it would have been obvious to one of ordinary skill in the art to incorporate *Wetter*'s pivot structure into *Boulevard 70 CS*'s child seat. For example, *Wetter* discloses:<br><br>"During installation, both the lap and shoulder portions of an adult seat belt 136 for the vehicle seat 128, 130 are engaged round the belt guides 134 as shown in Figure 10. Next, a U-shaped strap deflecting member 138, which has its ends pivotally engaging in holes 140 and 142 in |

| | |
|---|---|
| **Invalidity Chart for U.S. Patent No. 9,586,504** | |
| **Claim** | **Prior Art** |
| | the side limbs 114 and 116 of the base member, is pivoted downwardly from the position shown in Figure 10 to the position shown in Figure 11 in which it deflects the adult seat belt 136 downwardly between the belt guides 134, thereby tightening the belt 136 and compressing the springs of the seat cushion 130 of the vehicle seat. The deflection member 138 is held in the position shown in Figures 9 and 11 (in which it lies substantially parallel to the limbs 114 and 116 of the base member) by springloaded detents 144 and 146 on the base member 110 adjacent to the junctions between the central portion 112 and the end portions 114 and 116 respectively." *Wetter*, 5:6-23.<br><br><br><br>*Id.*, Fig. 9 (annotated). |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
| --- | --- |
| **Claim** | **Prior Art** |
| |  *Id.*, Fig. 10 (annotated). |

| | **Invalidity Chart for U.S. Patent No. 9,586,504** |
|---|---|
| **Claim** | **Prior Art** |
| |  *Id.*, Fig. 10 (annotated). In a further alternative, to the extent the *Boulevard 70 CS* fails to disclose a "pivot structure," as claimed, it would have been obvious to one of ordinary skill the art to have improved the *Boulevard 70 CS* with |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| | *Uppa Baby Mesa*'s pivot structure. Furthermore, although *Uppa Baby Mesa* teaches a pivot structure attached to the seat base, it would have been obvious to one of ordinary skill in the art to incorporate *Uppa Baby Mesa*'s pivot structure into *Boulevard 70 CS*'s child seat. For example, literature disclosing the *Uppa Baby Mesa* discloses: |

## SECURING THE BASE (LAP AND SHOULDER BELT INSTALLATION)

**STEP 4A:** Route the vehicle belt through the belt path while guiding the lap portion of the belt as close as possible to the top of the lock-off where the door hinges. Buckle the vehicle belt.



**STEP 5A:** Hold shoulder portion of belt above base. With one hand push down base in the direction of the seat bight (crease of seat) and hold firm as you pull shoulder belt ❶. While holding taut, slide shoulder belt back through the belt path as close as possible to the top of the lock-off ❷.

**NOTE: TIGHTNESS INDICATOR SHOULD BE GREEN.**



**STEP 6A:** Close the lock-off door.

**NOTE:** *Check that the belt doesn't move more than 1 inch at belt path. If you are having trouble achieving a secure installation in the center seat position, please install using the locking clip (pg. 28).*



BASE INSTALLATION WITH VEHICLE SEAT BELT

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| | Uppa Baby Mesa Instruction Manual, p. 23.<br><br>In a further alternative, to the extent the *Boulevard 70 CS* fails to disclose a "pivot structure," as claimed, it would have been obvious to one of ordinary skill the art to have improved the *Boulevard 70 CS* with *B-Safe 35*'s pivot structure to satisfy this claim element. Furthermore, although *B-Safe 35* teaches a pivot structure attached to the seat base, it would have been obvious to one of ordinary skill in the art to incorporate *B-Safe 35*'s pivot structure into *Boulevard 70 CS*'s child seat. For example, literature disclosing the *B-Safe 35* discloses:<br><br>• *Place the base in the desired location on the vehicle seat and open the upper and lower portions of the lock-off.*<br>• *Pull the vehicle seat belt out.*<br><br>• *Ensure that the vehicle seat belt is not twisted and then route the vehicle belt under and through the first belt guide, through the open lock-off and down through the second belt guide.*<br>• *Buckle the vehicle seat belt.*<br><br><br><br>*Britax B-Safe 35 User Guide*, p. 16. |

<div style="background:red;color:white">Installing the Base</div>

- Press the base firmly into the vehicle seat while removing all slack from first the lap portion and then the shoulder portion of the vehicle seat belt.



- Hold the vehicle belt tight and close the upper portion of the lock-off.



- Press firmly on the upper portion of the lock-off and close the lower portion to secure.



- Verify that the vehicle belt is tight and that the base is secure. The base is secure when it moves less than 1 inch (2.5 cm) front-to-back or side-to-side at the vehicle belt path.
- Correct recline angle is acheived when the green marker on each recline angle indicator is visible between the two lines.

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
| --- | --- |
| **Claim** | **Prior Art** |
| | *Id.*, p. 17. |
| | In a further alternative, to the extent the *Boulevard 70 CS* fails to disclose a "pivot structure," as claimed, it would have been obvious to one of ordinary skill the art to have improved *the Boulevard 70 CS* with *Williams*'s pivot structure to satisfy this claim element. Furthermore, although *Williams* teaches a pivot structure attached to the seat base, it would have been obvious to one of ordinary skill in the art to incorporate *Williams*'s pivot structure into *Boulevard 70 CS*'s child seat. For example, *Williams* discloses: |
| | "Referring to FIG. 1, the base 10 may be formed integrally in one piece or an assembly of multiply piece, having a curved supporting surface 11 for support a infant travel seat thereon and a pair of side guiding openings 12 for allowing a belt passing therethrough so as to secure the base 10 to the vehicle seat. Referring to FIGS. 2 and 3, the biting compartment 32 is formed on the base 10 between the pair of side guiding openings 12 where the belt 20 could pass is passing thereover. The covering plate 31 has one end coaxial with the colored rotor 35 and pivoted to one end of the biting compartment 32 for closing the biting compartment 32 when being rotated to a closed position, and another end pivoted with a rotatable depressor 34 for pressing the belt 20 into the biting compartment 32 when the covering plate 31 is rotated to and positioned in the closed position. [P]referably, a resilient element 36 may be mounted between the covering plate 31 and the rotatable depressor 34, so as to keep the rotatable depressor 34 in an opened position. In one embodiment, the resilient element 36 is a compression spring for biasing the rotatable depressor 34 downward and keeping in the opened position. When the covering plate 31 is carrying the rotatable depressor 34 to press the belt 20, it would compress the resilient element 36 and cause the rotatable depressor 34 to rotate and close to the covering plate 31 to a closed position." *Id.*, 2:49-3:7.

"Referring to FIGS. 5 and 6, before tying the base **10** to a vehicle seat, the belt **20** is passing through the pair of side guiding openings **12** and secure its free end to an anchor which is |

| **Invalidity Chart for U.S. Patent No. 9,586,504** | |
|---|---|
| **Claim** | **Prior Art** |
| | mounted within the vehicle seat. By this way, may secure the base **10** to the vehicle seat tightly." *Id.*, 3:41-45.<br><br>"In order to inhibit the sliding between the base **10** and belt **20**, the user may rotate the covering plate **31** to close the biting compartment **32**, thus would carry the rotatable depressor **34** to press the belt **20** into the biting compartment **32**. After being closed the covering plate **31**, the user may rotate the holding plate **33** to engage and lock the covering plate **31** in the closed position." *Id.*, 3:16-52.<br><br><br><br>*Id.*, FIGS. 1, 2. |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| |  |

*Id.*, FIG. 5.

In a further alternative, to the extent *the Boulevard 70 CS* fails to disclose a "pivot structure," as claimed, it would have been obvious to one of ordinary skill the art to have improved *the Boulevard 70 CS* with *Graco Smart Seat*'s pivot structure. Furthermore, although *Graco Smart Seat* teaches a pivot structure attached to the seat base, it would have been obvious to one of ordinary skill in the art to incorporate *Graco Smart Seat*'s pivot structure into *Boulevard 70 CS*'s child seat. For example, literature disclosing the *Graco Smart Seat* discloses:

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
| --- | --- |
| **Claim** | **Prior Art** |
| | When using the vehicle seat belts to install the base, the lock-off is **ALWAYS** used to secure both belts of the lap or lap/shoulder belt.<br><br>1. Position base in vehicle seat as shown **C**.<br>2. Open the lock-off and route the vehicle belt through the belt path and over the lock-off **D**.<br>3. Buckle seat belt. Pull up on shoulder belt while pushing down on base to tighten **E**.<br>4. Close lock-off **F**.<br>5. Test base for secure installation by moving front to back and left to right at the belt path **G**. Base should not move more than 1 inch ( 2.54 cm). If belt loosens or lengthens, repeat procedure.<br><br>Lap Belt **H** and Lap/Shoulder Belt **I** should appear as shown when installed.<br><br>**30**<br><br>*Graco Smart Seat Owner's Manual*, p. 30. |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
| --- | --- |
| **Claim** | **Prior Art** |
| |  |

*Id.*, p. 31.

One of ordinary skill in the art would have been motivated to combine *the Boulevard 70 CS* with *Yamazaki*, *Washimi*, *Wetter*, *Uppa Baby Mesa*, *B-Safe 35*, *Williams*, and/or *Graco Smart Seat* because these references teach systems securing child seats to vehicle seats using securing mechanisms. The *Boulevard 70 CS* uses a pivot structure to ensure "that the child seat cannot be moved front to back or side to side more than 1 in. (2.5 cm) at the belt path. If the child seat is not secure, repeat installation or use a different seating location." *Boulevard CS 70 User Guide*, p. 21, 23, 25, 27, 29, 31. As identified,

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| | the installation of *Boulevard 70 CS*'s child seat can sometimes result in loose installations. *Id*. Therefore, a person of ordinary skill in the art would have looked to improve *Boulevard CS 70*'s locking tabs with one of the pivot structures disclosed in *Yamazaki*, *Washimi*, *Wetter*, *Uppa Baby Mesa*, *B-Safe 35*, *Williams*, and/or *Graco Smart Seat*.<br><br>The *Boulevard 70 CS*, alone or in combination with *Yamazaki*, *Washimi*, *Wetter*, *Uppa Baby Mesa*, *B-Safe 35*, *Williams*, and/or *Graco Smart Seat*, thus discloses or renders obvious this limitation of claim 13. |
| [13(b)(2)] the pivot structure attached to the backrest portion at an axis such that the pivot structure rotates between a first position and a second position pivotally about the axis, the first and second lateral edge members extending away from the backrest and substantially perpendicular to the axis, | *Boulevard 70 CS* discloses or renders obvious the pivot structure attached to the backrest portion at an axis such that the pivot structure rotates between a first position and a second position pivotally about the axis, the first and second lateral edge members extending away from the backrest and substantially perpendicular to the axis. *Boulevard 70 CS User Guide*, p. 29; *Britax Convertible Car Seats: Forward Facing Installation using Lap/Shoulder Belt and Two Lock-Offs*. |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| | <br>*Boulevard 70 CS User Guide*, p. 29. |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
| --- | --- |
| **Claim** | **Prior Art** |
| |  *Id.*, p. 14. |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| |  *Britax Convertible Car Seats: Forward Facing Installation using Lap/Shoulder Belt and Two Lock-Offs* (annotated).<br><br>The *Boulevard 70 CS*, alone or in combination with *Yamazaki*, *Washimi*, *Wetter*, *Uppa Baby Mesa*, *B-Safe 35*, *Williams*, and/or *Graco Smart Seat*, thus discloses or renders obvious this limitation of claim 13. |
| [13(b)(3)] wherein in the first position, the first pivot portion is substantially adjacent to the seat base, and wherein | *Boulevard 70 CS* discloses or renders obvious that in the first position, the first pivot portion is substantially adjacent to the seat base, and wherein in the second position, the first pivot portion is at least partly displaced from the seat base in order to enable the second belt path to receive the belt. *Boulevard 70 CS User Guide*, p. 29; *Britax Convertible Car Seats: Forward Facing Installation using Lap/Shoulder Belt and Two Lock-Offs*. |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
| --- | --- |
| **Claim** | **Prior Art** |
| in the second position, the first pivot portion is at least partly displaced from the seat base in order to enable the second belt path to receive the belt; | <br><br>**4** *Open the red lock-off closest to where the vehicle belt will be buckled.*<br>a  Open the locking tab<br>b  Open the clamp<br><br>**5** *Route the vehicle belt through the forward-facing belt slots, then buckle. Ensure the vehicle belt is not twisted.*<br><br>**6** *Push down into the rear of the child seating area with moderate force while removing all slack from the bottom (lap) part of the vehicle belt and close the lock-off.*<br>a  Close the clamp over the vehicle belt<br>b  Slide your palm or thumb along the locking tab until a click is heard (see page 14)<br><br>**IMPORTANT:** *Both the vehicle lap and shoulder belts must be routed through the lock-off.*<br>**7** *Push down into the middle of the child seating area with moderate force while pulling the top (shoulder) part of the belt between the belt slots to remove any remaining slack through the lock-off (see pages 6 and 7).*<br><br>*Boulevard 70 CS User Guide*, p. 29. |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
| --- | --- |
| **Claim** | **Prior Art** |
| |  *Britax Convertible Car Seats: Forward Facing Installation using Lap/Shoulder Belt and Two Lock-Offs* (annotated). |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| |  *Britax Convertible Car Seats: Forward Facing Installation using Lap/Shoulder Belt and Two Lock-Offs* (annotated).<br><br>The *Boulevard 70 CS*, alone or in combination with *Yamazaki*, *Washimi*, *Wetter*, *Uppa Baby Mesa*, *B-Safe 35*, *Williams*, and/or *Graco Smart Seat*, thus discloses or renders obvious this limitation of claim 13. |
| [13(c)(1)] the pivot structure having a second | *Boulevard 70 CS* discloses or renders obvious the pivot structure having a second pivot portion comprising a third lateral edge member and a fourth lateral edge member. *Boulevard 70 CS User Guide*, |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| pivot portion comprising a third lateral edge member and a fourth lateral edge member, | p. 23; *Britax Convertible Car Seats: Rear Facing Installation using Lap/Shoulder Belt and Two Lock-Offs.*<br><br><br><br>*Boulevard 70 CS User Guide*, p. 23. |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
|  |  *Britax Convertible Car Seats: Rear Facing Installation using Lap/Shoulder Belt and Two Lock-Offs.*<br><br>The *Boulevard 70 CS*, alone or in combination with *Yamazaki*, *Washimi*, *Wetter*, *Uppa Baby Mesa*, *B-Safe 35*, *Williams*, and/or *Graco Smart Seat*, thus discloses or renders obvious this limitation of claim 13. |
| [13(c)(2)] the third and fourth lateral edge members moving between a third position proximate to the seat portion and a fourth position at least partly displaced from the | *Boulevard 70 CS* discloses or renders obvious the third and fourth lateral edge members moving between a third position proximate to the seat portion and a fourth position at least partly displaced from the seat portion in order to enable the first belt path to receive the belt. *Boulevard 70 CS User Guide*, p. 23; *Britax Convertible Car Seats: Rear Facing Installation using Lap/Shoulder Belt and Two Lock-Offs.* |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| seat portion in order to enable the first belt path to receive the belt, | <br><br>*Boulevard 70 CS User Guide*, p. 23. |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| | <br>*Britax Convertible Car Seats: Rear Facing Installation using Lap/Shoulder Belt and Two Lock-Offs.* |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| |  *Britax Convertible Car Seats: Rear Facing Installation using Lap/Shoulder Belt and Two Lock-Offs.*<br><br>The *Boulevard 70 CS*, alone or in combination with *Yamazaki*, *Washimi*, *Wetter*, *Uppa Baby Mesa*, *B-Safe 35*, *Williams*, and/or *Graco Smart Seat*, thus discloses or renders obvious this limitation of claim 13. |
| [13(d)] wherein the first belt path is configured to allow a user to position the belt to be displaced by the third and fourth lateral edge members relative to the third and fourth lateral edges to secure the child seat to the vehicle seat when the child seat is in | *Boulevard 70 CS* discloses or renders obvious the first belt path being configured to allow a user to position the belt to be displaced by the third and fourth lateral edge members relative to the third and fourth lateral edges to secure the child seat to the vehicle seat when the child seat is in the rear-facing orientation. *Boulevard 70 CS User Guide*, p. 23; *Britax Convertible Car Seats: Rear Facing Installation using Lap/Shoulder Belt and Two Lock-Offs.* |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| the rear-facing orientation, and | <br><br>*Boulevard 70 CS User Guide*, p. 23. |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| |  *Britax Convertible Car Seats: Rear Facing Installation using Lap/Shoulder Belt and Two Lock-Offs.* |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| | 
*Britax Convertible Car Seats: Rear Facing Installation using Lap/Shoulder Belt and Two Lock-Offs.*

Alternatively, to the extent the *Boulevard 70 CS* fails to disclose a "pivot structure," as claimed, it would have been obvious to one of ordinary skill the art to have improved the *Boulevard 70 CS* with *Yamazaki*, *Washimi*, *Wetter*, *Uppa Baby Mesa*, *B-Safe 35*, *Williams*, and/or *Graco Smart Seat*'s pivot structure, as discussed in element 13(b)(1).

See claim element 13(b)(1) for the motivation to combine.

*Boulevard 70 CS*, alone or in combination with *Yamazaki*, *Washimi*, *Wetter*, *Uppa Baby Mesa*, *B-Safe 35*, *Williams*, and/or *Graco Smart Seat*, thus discloses or renders obvious this limitation of claim 13. |
| [13(e)] wherein the second belt path is configured to allow the user to position | *Boulevard 70 CS* discloses or renders obvious the second belt path is configured to allow the user to position the belt to be displaced by the first and second lateral edge members relative to the first and second lateral edges to secure the child seat to the vehicle seat when the child seat is in the forward- |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| the belt to be displaced by the first and second lateral edge members relative to the first and second lateral edges to secure the child seat to the vehicle seat when the child seat is in the forward-facing orientation. | facing orientation. *Boulevard 70 CS User Guide*, p. 29; *Britax Convertible Car Seats: Forward Facing Installation using Lap/Shoulder Belt and Two Lock-Offs*.<br><br><br><br>*Boulevard 70 CS User Guide*, p. 29. |

| **Invalidity Chart for U.S. Patent No. 9,586,504** | |
|---|---|
| **Claim** | **Prior Art** |
| |  *Britax Convertible Car Seats: Forward Facing Installation using Lap/Shoulder Belt and Two Lock-Offs* (annotated). <br><br> Alternatively, to the extent the *Boulevard 70 CS* fails to disclose a "pivot structure," as claimed, it would have been obvious to one of ordinary skill the art to have improved the *Boulevard 70 CS* with *Yamazaki*, *Washimi*, *Wetter*, *Uppa Baby Mesa*, *B-Safe 35*, *Williams*, and/or *Graco Smart Seat*'s pivot structure, as discussed in element 13(b)(1). <br><br> See claim element 13(b)(1) for the motivation to combine. |

| Invalidity Chart for U.S. Patent No. 9,586,504 | |
|---|---|
| **Claim** | **Prior Art** |
| | *Boulevard 70 CS*, alone or in combination with *Yamazaki*, *Washimi*, *Wetter*, *Uppa Baby Mesa*, *B-Safe 35*, *Williams*, and/or *Graco Smart Seat*, thus discloses or renders obvious this limitation of claim 13. |
| | |
| 14. The child seat according to claim 13, wherein the first belt path extends transversely with respect to a longitudinal axis of the child seat across the seat portion of the seat base. | See claim 2.<br><br>The *Boulevard 70 CS*, alone or in combination with *Yamazaki*, *Washimi*, *Wetter*, *Uppa Baby Mesa*, *B-Safe 35*, *Williams*, and/or *Graco Smart Seat*, thus discloses or renders obvious this limitation of claim 14. |
| | |
| 15. The child seat according to claim 13, wherein the second belt path extends transversely with respect to a longitudinal axis of the child seat across the backrest portion of the seat base. | See claim 3.<br><br>The *Boulevard 70 CS*, alone or in combination with *Yamazaki*, *Washimi*, *Wetter*, *Uppa Baby Mesa*, *B-Safe 35*, *Williams*, and/or *Graco Smart Seat*, thus discloses or renders obvious this limitation of claim 15. |